**EXHIBIT A**

# Rosen Systems, Inc.

2323 Langford Street
Dallas, Texas 75208-2122
Office: 972.248.2266
800.527.5134
Fax: 972.248.6887

## REPORT OF SALE

October 5, 2015

Evan Baker
Receiver, Sethi Petroleum LLC & Sameer P Sethi
1601 Elm Street, Suite 3000
Dallas, TX 75201

**RE:    Selected Assets of Sethi Petroleum LLC**

As requested, Rosen Systems, Inc. did conduct an online auction sale of assets of the above referenced matter at www.rosensystems.com on from September 2nd through September 11th, 2015 starting at 10:00 A.M. and September 18th, located at 101 East Park Boulevard, Suite 700, Plano, Texas 75074 and 1100 E Campbell Road, Suite 220, Richardson, Texas 75081..  It did bring a total of $24,211.12 as reflected in the attached Priced Inventory ("Exhibit A").  Within Exhibit A is the registration of buyers, showing the buyer number, name and address, and finally, the Expense Recapitulation ("Exhibit B") with substantiation

Following is an accounting of the monies realized from the sale:

|  |  |
|---|---|
| Auction Proceeds: | $24,211.12 |
| Less Expenses: | (3,090.59) |
| **Final Proceeds Payable:** | **$21,120.53** |

Texas State Sales Tax has been collected on all taxable sales and will be reported and remitted to the State Comptroller by Rosen Systems, Inc.

Enclosed is Rosen Systems' Trust Account Check's totaling $21,120.53 as payment in full proceeds.

Respectfully submitted,
ROSEN SYSTEMS, INC.

Michael D. Rosen
President

**Exhibit "A"**

**Priced Inventory**

**And**

**Buyers Registration**

Settlement summary for: **rosen257**                                              10/05/2015 12:09 PM

Sethi Petroleum, LLC. 9.11.15 - Bidding starts Wednesday, Sept. 2, 2015 **Ends Friday, Sept. 11, 2015, beginning @ 10:00 AM (CDT)**

All settlements

| Seller | Emailed | Bid-total | Commission | Fees | Total | Payments | Balance |
|---|---|---|---|---|---|---|---|
| ☐ computer | Email now | 972.05 | 0.00 | 0 | 972.05 | 0 | 972.05 |
| ☐ 1 | Email now | 23239.07 | 0.00 | 0 | 23239.07 | 0 | 23239.07 |
| **2** | | **24211.12** | **0.00** | **0.00** | **24211.12** | **0.00** | **24211.12** |

[Select action ▼] [Submit]

Check All - Uncheck All

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#150911-computer-257
10/05/2015

| Bidder | Item | Qty | Description | Comm | Amount |
|---|---|---|---|---|---|
| | 7 | 1 | GATEWAY WINDOWS 7 PC, WITH SONY LCD MONITOR AND KEYBOARD, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 19 | 1 | EMACHINES WINDOW 7 PC, WITH LCD MONITOR, SPEAKERS, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 22 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 27 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 33 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 37 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 42 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 50 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 53 | 1 | HP PAVILION PC WITH WINDOWS 7, LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 60 | 1 | LOT OF (1) WOOD BENCH WITH CONTENTS, INCLUDING (1) GATEWAY PC WITH WINDOWS 7, LOGITECH SPEAKERS WITH SUB, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 66 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 70 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 73 | 1 | LOT OF (2) PC TOWERS, (1) LAPTOP, (4) LCD MONITORS, ASSORTED PC CORDS, PLUGS, KEYBOARDS, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 74 | 1 | LOT OF (2) LENOVO PC'S WITH MONITOR AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 86 | 1 | HP PAVILION PC WINDOWS 7 PC TOWER, WITH (2) LCD MONITORS, SPEAKERS, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 88 | 1 | GATEWAY WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 99 | 1 | LOT OF (1) SERVER RACK WITH CONTENTS, (1) PC TOWER, ASSORTED PLUGS, HARDWARE, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.00 |
| | 100 | 1 | | | 0.00 |

(1) SERVER RACK WITH CONTENTS, (1) SWANN DIGITAL RECORDER, (1) CYBER POWER BOX, (2) UBEE WIFI BOXES, (1) NETGEAR BOX, (4) LUXUL XMS-1024P 24-PORT GIGABIT SWITCHES, (2) PC TOWERS, (1) LCD MONITOR, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081)

| | | | | |
|---|---|---|---|---|
| | 115 | 1 | EMACHINES WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 116 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 117 | 1 | GATEWAY WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 118 | 1 | EMACHINES WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 119 | 1 | HP PAVILION SLIMLINE WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 120 | 1 | EMACHINES WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 121 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 122 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 123 | 1 | GATEWAY WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 124 | 1 | GATEWAY WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 125 | 1 | EMACHINES WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 127 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 128 | 1 | GATEWAY WINDOWS 7 PC, WITH (2) LCD MONITORS, (2) KEYBOARDS AND MOUSES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.00 |
| | 157 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| | 162 | 1 | ALL CONTENTS ON SHELF, INCLUDING (3) LCD MONITORS, (1) RECEIVER/SHERWOOD, (1) DELL POWEREDGE T110 II SERVER, (1) LINKSYS CISCO SRW224P SWITCH BOX, AND (2) NETGEAR BOXES, ETC., (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| 5115 | 169 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | 70.00 |
| 12153 | 170 | 1 | LENOVO PC WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **bidder returned drive on 9.18.15** | 42.00 |
| 5115 | 173 | 1 | HP WINDOWS 7 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | 65.05 |
| 5115 | 175 | 1 | POWERSPEC WINDOWS 8 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, SPEAKERS, AND EPSON DS-510, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | 120.00 |
| 5115 | 198 | 1 | POWERSPEC WINDOWS 8 PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 160.00 |

| | | | | |
|---|---|---|---|---|
| | | | **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | |
| | 201 | 1 | EMACHINES WINDOWS 7 PC, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| | 202 | 1 | (1) HP WINDOWS 7 PC, (1) ACER ASPIRE PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, SPEAKERS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| 5115 | 205 | 1 | ANTEC GX700 SERVER TOWER, WITH (3) LCD MONITORS, WIRELESS KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | 260.00 |
| 5115 | 206 | 1 | ANTEC GX700 SERVER TOWER, WITH (3) LCD MONITORS, WIRELESS KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) **BIDDER #5115, WINDOWCRAFT, INC., CRAIG MORROW, WILL SIGN AFFIDAVIT TO ERASE THE COMPUTER DRIVES** | 255.00 |
| | 221 | 1 | EMACHINES WINDOWS 7 PC TOWER, WITH (2) LCD MONITORS, KEYBOARD AND MOUSE, EPSON DS-510 PRINTER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| | 224 | 1 | HP PAVILION WINDOWS 7 PC TOWER, WITH (2) LCD MONITORS, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| | 225 | 1 | HP LASERJET PRO 400 M401N, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| | 227 | 1 | ATS PC TOWER, WITH LCD MONITOR, KEYBOARD AND MOUSE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |

| | |
|---|---|
| **Bid total:** | 972.05 |
| **Total:** | 972.05 |
| **Balance Due To Seller:** | 972.05 |

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#150911-1-257
10/05/2015

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 4502 | 1 | 1 | TEXAS BEAR BY THOMAS E. BELVINS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 190.00 |
| 12833 | 2 | 1 | QUILTED OIL PAINTING IN THE OCEAN, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 42.00 |
| 4502 | 3 | 1 | LEATHER CHAIR WITH OTTOMAN, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 450.00 |
| 12833 | 4 | 1 | LOT (1) BULL HORN AND PICTURE WITH FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 125.00 |
| 9504 | 5 | 1 | COWHIDE RUG, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 110.00 |
| 12832 | 6 | 1 | L-SHAPED RECEPTION WOOD DESK WITH CHAIR, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 74.00 |
| 9504 | 8 | 1 | TEXAS FLAG IN WOOD FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 205.50 |
| 12501 | 9 | 1 | PHEASANT STUFFED FIGURINE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 49.00 |
| 9504 | 10 | 1 | LOT OF (2) CUSTOM MADE END TABLES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 375.50 |
| 4502 | 11 | 1 | LEATHER SOFA, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 475.00 |
| 9504 | 12 | 1 | COWHIDE RUG, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 192.00 |
| 12501 | 13 | 1 | HORSE SADDLE WITH STEEL STAND, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 400.00 |
| 9504 | 14 | 2 | LEATHER AND WOOD WAITING CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 351.00 |
| 9504 | 15 | 1 | (3) ASSORTED TEXAS HOME DECOR PIECES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 60.00 |
| 12147 | 16 | 1 | FINGERTEC TA200 PLUS FINGER SCANNER MACHINE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 180.00 |
| 4132 | 17 | 1 | (3) ASSORTED SMALL MIRRORS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 30.02 |
| 11312 | 18 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINET SHELVES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.01 |
| 12832 | 20 | 1 | WOOD TABLE, APPROXIMATELY 3' X 2', (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 70.00 |
| 11312 | 21 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD SHELVES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | | 0.01 |
| 10427 | 23 | 4 | | | 128.00 |

|  |  |  | HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) |  |
|---|---|---|---|---|
| 9504 | 24 | 2 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 40.00 |
| 12833 | 25 | 2 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 39.50 |
| 11312 | 26 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.01 |
| 12832 | 28 | 1 | LOT OF (6) ASSORTED OFFICE PLANTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 29.00 |
| 9504 | 29 | 1 | LOT OF (2) OFFICE CLOCKS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 76.00 |
| 8642 | 30 | 1 | TEXAS LEGACY II PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 95.00 |
| 4502 | 31 | 2 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 44.00 |
| 12501 | 32 | 1 | L-SHAPED WOOD DESK WITH DRAWERS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 3.50 |
| 9504 | 34 | 1 | TEXAS PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 96.50 |
| 9504 | 35 | 1 | LAW AND ORDER PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 202.50 |
| 12832 | 36 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.26 |
| 8642 | 38 | 1 | VISASNI MINI REFRIGERATOR WITH FREEZER, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 120.00 |
| 10635 | 39 | 1 | BLACK LEATHER SOFA, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 120.00 |
| 12326 | 40 | 4 | HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 88.00 |
| 12832 | 41 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.26 |
| 1606 | 43 | 1 | GUNS PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 63.50 |
| 12833 | 44 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 17.50 |
| 12833 | 45 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 16.00 |
| 9504 | 46 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 22.00 |
| 2127 | 47 | 1 | EAGLE PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 46.50 |
| 9504 | 48 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 32.00 |
| 12795 | 49 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 0.01 |
| 3913 | 51 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 22.00 |
| 12268 | 52 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 13.00 |
| 12832 | 54 | 2 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 44.00 |

| 12832 | 55 | 2 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 38.00 |
| 12313 | 56 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 2.00 |
| 12812 | 57 | 1 | LARGE WHITEBOARD WITH WOOD FRAME, APPROXIMATELY 6' X 4', (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 55.00 |
| 12501 | 58 | 1 | WOOD TABLE WITH ALL CONTENTS, ASSORTED WESTERN HOME DECOR PIECES, STATUES, COW HEADS, CLOCKS, STARS, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1400.00 |
| 12832 | 59 | 1 | LOT OF ASSORTED TEXAS STAR WALL ART DECOR, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 90.00 |
| 4758 | 61 | 1 | SHARP AQUOS LED TV, APPROXIMATELY 60", WITH REMOTE, MDL. NOT AVAILABLE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 420.00 |
| 8749 | 62 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 27.00 |
| 12833 | 63 | 1 | OIL PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 2.50 |
| 12268 | 64 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 5.27 |
| 12268 | 65 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 5.27 |
| 12832 | 67 | 1 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 16.00 |
| 12624 | 68 | 1 | 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 80.51 |
| 9504 | 69 | 1 | WORLD MAP PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 110.00 |
| 12268 | 71 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 12.27 |
| 12268 | 72 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 12.42 |
| 12832 | 75 | 1 | CANON IMAGERUNNER 1023N, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 160.00 |
| 12313 | 76 | 4 | HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 128.00 |
| 12326 | 77 | 1 | LOT OF (2) WOOD BENCHES WITH GLASS CENTER PIECE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.00 |
| 4502 | 78 | 1 | STETSON COWBOY HAT, 49 GRANITE COLOR, SIZE 7/18 R, (NEW IN BOX), (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 121.00 |
| 12827 | 79 | 1 | LOT OF (2) SMALL WOOD OFFICE DESKS AND (1) FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 27.00 |
| 12832 | 80 | 3 | WOOD FRAMED MIRROR, APPROXIMATELY 40" X 30", (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 48.00 |
| 12731 | 81 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.25 |
| 12731 | 82 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.25 |
| 4753 | 83 | 1 | (1) KEURIG COFFEE MAKER AND ASSORTED K-CUPS, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 55.00 |
| 12624 | 84 | 2 | HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 39.06 |
| 12757 | 85 | 1 | | 110.00 |

| | | | | |
|---|---|---|---|---|
| | | | VISASNI MINI REFRIGERATOR WITH FREEZER, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | |
| 9750 | 87 | 1 | WOOD OFFICE DESK, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 10.43 |
| 12832 | 89 | 1 | WOOD TABLE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 70.00 |
| 12832 | 90 | 1 | HP LASERJET PRO 300 COLOR MFP M375NW, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 275.00 |
| 5171 | 91 | 1 | L-SHAPED WOOD DESK WITH DRAWERS AND OVERHEAD CABINETS, AND (1) HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 2.50 |
| 4758 | 92 | 1 | WOOD OFFICE BENCH, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.00 |
| 4758 | 93 | 1 | (1) BROTHER DCP-8080DN COPIER/PRINTER/SCANNER AND (1) MARTIN YALE, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 170.00 |
| 11434 | 94 | 1 | ATIVA AT-MC600 SHREDDER, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 55.00 |
| 8642 | 95 | 1 | LOT OF ASSORTED OFFICE SUPPLIES, NOTEPADS, STAPLERS, CALCULATORS, PENS, TRAYS, ETC., (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 81.73 |
| 9504 | 96 | 1 | MAYTAG REFRIGERATOR/FREEZER, MDL. MSD2572VEB00, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 300.00 |
| 1039 | 97 | 1 | LOT OF (1) MICROWAVE, (1) MR. COFFEE MACHINE, AND (1) WATER COOLER, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 42.00 |
| 4502 | 98 | 1 | DINING ROOM WOOD TABLE WITH (4) CHAIRS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 385.00 |
| 10768 | 101 | 1 | EMPTY SERVER RACK, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.25 |
| 11312 | 102 | 1 | (2) SECTIONS OF MODULAR WORKSTATIONS, WITH (16) CUBICAL STATIONS TOTAL, INCLUDES WOOD TOP DESK WITH DRAWER AND OVERHEAD SHELF, (WILL NEED TO BE DISASSEMBLED), (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 24.00 |
| 12731 | 103 | 3 | PORTABLE BLACK OFFICE CHAIR, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 1.50 |
| 4753 | 104 | 5 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 12.50 |
| 12313 | 105 | 2 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 5.00 |
| 10768 | 106 | 8 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 38.48 |
| 10427 | 107 | 2 | PORTABLE BLACK LEATHER OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 32.00 |
| 4758 | 108 | 1 | LOT OF (7) ASSORTED OFFICE CHAIRS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 55.02 |
| 12795 | 109 | 1 | LOT OF (3) ASSORTED PORTABLE OFFICE CHAIRS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 5.00 |
| 12833 | 110 | 5 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 35.00 |
| 12833 | 111 | 5 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 30.00 |
| 12833 | 112 | 5 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 25.00 |
| 4753 | 113 | 6 | | 42.00 |

| | | | | |
|---|---|---|---|---|
| | | | PORTABLE SILVER/BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | |
| 11190 | 114 | 6 | PORTABLE SILVER/BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 96.00 |
| 12832 | 126 | 1 | LOT OF (28) LINKSYS IP PHONE SPA942 TELEPHONES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 375.00 |
| 2127 | 129 | 1 | (2) ASSORTED PICTURE FRAMES, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 10.25 |
| 8749 | 130 | 1 | TEXAN PICTURE FRAME, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 34.00 |
| 12834 | 131 | 1 | (2) WOOD FRAMED MIRRORS, APPROXIMATELY 2' X 2', (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 30.00 |
| 12832 | 132 | 1 | WOOD CONFERENCE TABLE, APPROXIMATELY 14' X 4' WIDE, WITH (14) PORTABLE OFFICE CHAIRS WITH ARMRESTS, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 425.52 |
| 12833 | 133 | 1 | EPSON EX3220 LCD PROJECTOR WITH REMOTE AND MOUNT, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 170.00 |
| 12827 | 150 | 1 | STUFFED BUFFALO, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 850.00 |
| 8642 | 151 | 1 | LOT OF (1) LEATHER SOFA LOVESEAT, (1) LEATHER CHAIR (MATCHING), (2) END TABLES, (1) COFFEE TABLE, (1) LAMP AND (1) HORSE FIGURINE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 1551.00 |
| 8642 | 152 | 1 | COWHIDE RUG, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 365.50 |
| 12833 | 153 | 1 | LOT OF (6) ASSORTED TREES/PLANTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 32.00 |
| 10496 | 154 | 1 | FINGERTEC TA200 PLUS FINGER PRINT READER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 182.00 |
| 12833 | 155 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 34.00 |
| 12712 | 156 | 1 | WOOD DESK WITH GLASS TOP, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 11.01 |
| 12313 | 158 | 1 | CIVIL WAR U.S. DRAGOON CIRCA 1860 SIX SHOOTER REPLICA GUN WITH FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 120.00 |
| 12147 | 159 | 1 | SAVIN MP2352 COPIER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 515.00 |
| 12833 | 160 | 1 | HP COLOR LASERJET CM2320FXI MFP, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 255.00 |
| 1681 | 161 | 1 | LOT OF (4) ASSORTED METAL LATERAL FILE CABINETS, (2) 5-DRAWER, (1) 4-DRAWER, AND (1) 3-DRAWER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 110.00 |
| 12833 | 163 | 1 | ROYAL MC14 MX SHREDDER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 76.00 |
| 12833 | 164 | 1 | SAMSUNG LCD TV, APPROXIMATELY 60", MDL. NOT AVAILABLE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 375.00 |
| 12624 | 165 | 1 | LOT (1) 2-WHEEL DOLLY, (1) FURNITURE DOLLY, AND (1) STEP STOOL, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 39.00 |
| 12832 | 166 | 1 | HOME DECOR MIRROR, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 45.55 |
| 1681 | 167 | 1 | (2) WOOD DESKS WITH DRAWERS, (1) HON 4-DRAWER FILE CABINET AND (1) WOOD BOOKSHELF, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 2.50 |
| 1606 | 168 | 1 | HP LASERJET PRO 400 M401N, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 41.00 |
| 5082 | 171 | 3 | | 30.00 |

|  |  |  | PORTABLE OFFICE CHAIR WITH ARMRESTS AND PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) |  |
|---|---|---|---|---|
| 11312 | 172 | 1 | (2) CUSTOM WOOD L-SHAPED DESK SETUP, WITH DRAWERS, OVERHEAD CABINETS, AND (1) 3-DRAWER LATERAL FILE CABINET, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 7.00 |
| 2127 | 174 | 1 | LOT OF (5) ASSORTED HOME DECOR PIECES, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 41.00 |
| 12731 | 176 | 2 | PORTABLE GREY OFFICE CHAIR WITH PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 1.00 |
| 12832 | 177 | 1 | HP LASERJET PRO 300 COLOR MFP M375NW, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 325.00 |
| 4502 | 178 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 36.00 |
| 4502 | 179 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 101.05 |
| 4502 | 180 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 101.00 |
| 12804 | 181 | 1 | ANTIQUE WOOD CHAIR WITH PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 40.00 |
| 12832 | 182 | 1 | GE MICROWAVE AND TOASTER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 60.00 |
| 4502 | 183 | 1 | KEURIG COFFEE MAKER WITH ASSORTED K-CUPS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 122.50 |
| 10635 | 184 | 1 | COUNTERTOP V-WATER COOLER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 47.00 |
| 12832 | 185 | 1 | MAYTAG REFRIGERATOR/FREEZER, MDL. MSD2572VEB00, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 385.00 |
| 12833 | 186 | 1 | LOT (5) CASES OF OFFICE DEPOT WHITE PAPER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 120.00 |
| 12832 | 187 | 1 | ROUND WOOD TABLE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 30.00 |
| 12824 | 188 | 1 | LOT OF ALL CONTENTS IN CABINETS, ASSORTED OFFICE SUPPLIES, ETC., (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 60.00 |
| 11190 | 189 | 3 | PORTABLE BLACK OFFICE CHAIR WITH PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 18.00 |
| 3913 | 190 | 1 | AUTOGRAPH PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 190.50 |
| 6891 | 191 | 1 | 10-POINT BUCK HORNS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 43.53 |
| 9750 | 192 | 2 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 50.00 |
| 12832 | 193 | 1 | LOT (1) 4-DRAWER WOOD CABINET AND (1) SMALL WOOD DESK, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 95.00 |
| 1296 | 194 | 1 | LOT OF (11) LINKSYS IP PHONES SPA942, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 90.00 |
| 8749 | 195 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 55.00 |
| 8642 | 196 | 1 | LEATHER SOFA, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 1071.00 |
| 12832 | 197 | 1 | EXECUTIVE WOOD DESK WITH GLASS TOP, WOOD CREDENZA, (BLUE CHAIR NOT INCLUDED), (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 110.01 |
| 12761 | 199 | 1 | HOME DECOR MIRROR, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 97.00 |

| | | | | |
|---|---|---|---|---|
| 4502 | 199A | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 22.00 |
| 11312 | 200 | 1 | (2) CUSTOM WOOD L-SHAPED DESK SETUP, WITH DRAWERS, OVERHEAD CABINETS, (2) PORTABLE CHAIRS, (1) 4-DRAWER LATERAL FILE CABINET, AND (1) WHITEBOARD, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 7.01 |
| 12761 | 203 | 1 | HOME DECOR MIRROR, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 120.00 |
| 4502 | 204 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 33.00 |
| 12812 | 207 | 1 | EXECUTIVE WOOD DESK WITH GLASS TOP, WOOD CREDENZA, AND OVERHEAD CABINETS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 400.00 |
| | 208 | 2 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS AND PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.00 |
| 12268 | 209 | 1 | (1) WOOD OFFICE DESK WITH DRAWERS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 3.51 |
| 10496 | 210 | 3 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS AND PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 60.00 |
| 4502 | 211 | 1 | COW PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 52.00 |
| 12832 | 212 | 2 | EXECUTIVE CONFERENCE ROOM CHAIR WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 94.00 |
| 12757 | 213 | 1 | VIZIO 50" LCD TV, MDL. E500I-B1, WITH REMOTE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 350.00 |
| 12731 | 214 | 1 | LOT (1) WOOD DESK, (1) WOOD BENCH, AND (1) WOOD CREDENZA WITH DRAWERS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 0.01 |
| 12832 | 215 | 1 | EXECUTIVE U-SHAPED DESK WITH DRAWERS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 130.00 |
| 12624 | 216 | 2 | 3-DRAWER METAL LATERAL FILE CABINET, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 64.00 |
| 12501 | 217 | 1 | LOT OF ASSORTED HOME DECOR PIECES, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 130.00 |
| 12824 | 218 | 1 | LOT OF ASSORTED OFFICE SUPPLIES, STAPLERS, PENS, TRAYS, CLIPS, ETC., (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 80.00 |
| 12326 | 219 | 1 | EXECUTIVE PORTABLE LEATHER CHAIR WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 180.00 |
| 8749 | 220 | 1 | GLOBE WITH STAND, PORTABLE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 185.00 |
| 12833 | 222 | 1 | RUNNING OF THE BULLS PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 30.00 |
| 12832 | 223 | 1 | TEXAS DECOR PIECE, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 70.50 |
| 12761 | 226 | 1 | (1) WOOD OFFICE DESK WITH DRAWERS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 65.00 |
| 9750 | 228 | 2 | PORTABLE BLACK OFFICE CHAIR WITH ARMRESTS AND PADDED SEAT, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 26.09 |
| 12827 | 229 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 27.00 |
| 9504 | 230 | 1 | OIL PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 185.20 |
| 9504 | 231 | 1 | HOME DECOR MIRROR, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 111.00 |

| 4502 | 232 | 1 | GARDEN PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 22.00 |
| 1564 | 233 | 1 | EXECUTIVE WOOD DESK WITH GRANITE TOP AND (1) WOOD CREDENZA WITH OVERHEAD CABINETS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 180.01 |
| 12827 | 234 | 1 | ANTIQUE TELEPHONE AND BURROUGHS REGISTER, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 132.00 |
| 12833 | 235 | 1 | NFL BENGALS AUTOGRAPH FOOTBALL, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 45.00 |
| 12832 | 236 | 1 | HON 4-DRAWER METAL LATERAL FILE CABINET, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 42.00 |
| 12804 | 237 | 1 | LOT OF ASSORTED COLLECTIBLES, HOME DECOR, TEXAS FOOTBALL PIECES, LAMP, PICTURES, ETC., (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 30.00 |
| 9504 | 238 | 1 | TEXAS LONGHORN, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 300.00 |
| 12761 | 239 | 1 | LOT OF (2) ASSORTED PORTABLE BLACK OFFICE CHAIRS WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 110.00 |
| 9504 | 240 | 1 | STATE OF TEXAS FLAG PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 500.00 |
| 12832 | 241 | 4 | EXECUTIVE CONFERENCE ROOM CHAIR WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 97.00 |
| 12832 | 242 | 4 | EXECUTIVE CONFERENCE ROOM CHAIR WITH ARMRESTS, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 184.00 |
| 10496 | 243 | 1 | CASIO DIGITAL PROJECTOR DLP, MDL. YT-100, WITH REMOTE, (WILL NEED TO BE PULLED DOWN FROM CEILING), (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 225.00 |
| 12833 | 244 | 1 | WOOD GRANITE INSERT CONFERENCE TABLE, APPROXIMATELY 10' X 5', WITH MATCHING 4-DOOR CABINET, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 251.53 |
| 12153 | 245 | 1 | LOT ALL CONTENTS IN CABINET, ONKYO RECEIVER, VERIZON BOX, AND CREATIVE COMPUTER SPEAKER SYSTEM, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 170.00 |
| 9456 | 246 | 1 | FOREST PICTURE FRAME, (Located at 101 E Park Blvd, Suite 700, Plano, TX 75074) | 32.00 |
| 12268 | 79A | 1 | LOT OF (2) SMALL WOOD OFFICE DESKS AND (1) FILE CABINET, (Located at 1100 E Campbell Rd, Suite 220, Richardson, TX 75081) | 16.00 |

|  | **Bid total:** | 23239.07 |
| --- | --- | --- |
| Commission | Rate | Sub-total | |
| | 0 | 23181.10 | -0.00 |
| | 0 | 45.55 | -0.00 |
| | 0 | 12.42 | -0.00 |
| | | **Total:** | 23239.07 |
| | **Balance Due To Seller:** | | 23239.07 |

All active bidders

Sethi Petroleum, LLC. 9.11.15 - 10/05/201

| Bidder | Name | Address | Phone | Email |
|---|---|---|---|---|
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| 1039 | Joey Ondrey<br>NTX LIQUIDATORS | PO BOX 671<br>Coppell TX<br>75019 | D: 469-544-<br>3845<br>N: 469-588-<br>3845<br>F: | dfwauctions@yahoo.com |
| 1210 | william cox<br>discount outlet | 117 w sam<br>rayburn<br>bonham texas<br>75418 | D: 903-227-<br>1570<br>N: 903-227-<br>1570<br>F: | presscoxaa@hotmail.com |
| 1228 | Clifford Segura<br>Cliffs | 1340<br>WHITTENBURG<br>DR.<br>FORT WORTH<br>TX 76134 | D:<br>8174894371<br>N:<br>8174894371<br>F: | cliffscomics@cliffscomics.com |
| 1521 | James Fleming<br>Metal Specialties<br>Mfg. Co. | 1950 E. Main<br>Grand Prairie<br>TX 75050 | D: 214-674-<br>6222<br>N: 214-674-<br>6222<br>F: 972-264-<br>9324 | cfleming@metalspecialtiesmfg.com |
| 1564 | chris mcnabb<br>simprnt | 3001 Story<br>Road W<br>irving tx 75038 | D: 972 793-<br>0726<br>N: 630 660-<br>2409<br>F: 800 253-<br>6018 | finance@simprint.com |
| 1606 | julian salazar<br>CSE,INC | 2308<br>HOLLYBUSH<br>LN.<br>BEDFORD TX.<br>76021 | D:<br>972.742.6211<br>N:<br>972.742.6211<br>F:<br>817.685.1204 | julian_salazar@sbcglobal.net |
| 1681 | kenneth thomas | 1713 White<br>Falls Dr.<br>DeSoto TEXAS<br>75115 | D: (214) 536<br>1740<br>N: (972) 748-<br>2903<br>F: (972) 748-<br>2903 | kenathomas@sbcglobal.net |
| 2062 | wayne powell<br>richland dock | 5651 s. hwy 45<br>corsicana texas<br>75109 | D: 903-874-<br>1800<br>N: 903-654-<br>7656<br>F: 903-875-<br>0284 | wayne@cortexsteel.com |
| 2127 | james null<br>james null trader | PO Box 511<br>trenton texas<br>75490 | D: 903 227<br>1589<br>N: 903 989<br>5564<br>F: 903 989<br>5564 | jnullandvoid@aol.com |

| 2163 | robert hicks<br>hicks & hicks inc. | 8428 teichman<br>rd<br>galveston texas<br>77554 | D:<br>4097448700<br>N:<br>4097410657<br>F: | dealer042018@yahoo.com |
|------|-----------------------------------|-------------------------------------------------|--------------------------------------------|------------------------|
| 2340 | Melvin Harper | 2602 Zachary<br>Drive.<br>Corinth Texas<br>76210 | D:<br>9402200887<br>N:<br>9403212667<br>F: | harperooo@yahoo.com |
| 2422 | Mike Miles<br>The Church At Azle | 1801 South<br>Stewart Street<br>Azle TX 76020 | D: 817-444-<br>9973<br>N: 817-564-<br>6829<br>F: | mike@thechurchatazle.com |
| 2970 | Brian Lohri<br>Legacy National<br>Signs, Inc | 11330 Luna Rd.<br>Dallas Texas<br>75229 | D:<br>9729221021<br>N:<br>9727908900<br>F:<br>9727908997 | brian@lnssigns.com |
| 3126 | NAEEM BHAIWALA<br>SEVEN STAR<br>TOOLS | 11043 HARRY<br>HINES BLVD,<br>SUITE NO: 100<br>DALLAS TEXAS<br>75229 | D: 214-707-<br>1122<br>N: 972-248-<br>4377<br>F: 214-352-<br>5154 | world-impressions@att.net |
| 3210 | MARK MCCAIN<br>MCCAINS AC AND<br>AUTO ERPAIRE<br>INC.R | 13566 FLOYD<br>CIR.<br>DALLAS TX<br>75243 | D: 972-669-<br>0669<br>N: 972-365-<br>0669<br>F: 972-231-<br>1369 | mccainsac@aol.com |
| 3913 | Jeff Peters<br>Sachse Gold &<br>Silver | 5250 Hwy 78<br>ste750<br>Sachse Texas<br>75048 | D: 972-658-<br>8411<br>N: 972-633-<br>8411<br>F: 866-426-<br>9530 | petersjd@aol.com |
| 4098 | Richard Ruschhaupt<br>Plano Office Supply | 705 Ave. K<br>Plano TX 75074 | D: 972-424-<br>8561<br>N: 214-354-<br>8100<br>F: | reostx@hotmail.com |
| 4132 | charles neunhoffer | 3637 Marquis<br>Drive Ste 103<br>Garland TX<br>75042 | D: 469-583-<br>3080<br>N: 469-583-<br>3080<br>F: | nneunhoffer@hotmail.com |
| 4502 | Roy Dudley<br>On The Spot | 5320 Hidden<br>Court<br>Garland TX<br>75043 | D: 214-837-<br>7471<br>N: 972-226-<br>2437<br>F: 972-203-<br>9381 | roy.dudley@tx.rr.com |
| 4703 | Jimmy L Cheatheam<br>Dish TV | PO Box 1595<br>Wichita Falls TX<br>76307 | D: 940-761-<br>3688<br>N: 940-767-<br>4128 | dishtv2@sbcglobal.net |

| | | | F: 940-239-0427 | |
|---|---|---|---|---|
| 4753 | robert koenigseder R-Kar One, Inc. | 5861 s cooper st arlington tx 76017 | D: 8174689883 N: 8174460403 F: 8174677794 | robbk10@sbcglobal.net |
| 4758 | Don Matthews Bargain Phone | 2312 S. Mobberly Ave Longview Texas 75602 | D: 903-757-9110 N: 903-759-6673 F: 903-234-0601 | donmatthews62@hotmail.com |
| 5082 | martin gates j & m glass co., inc. | 8808 empress row dallas texas 75247 | D: 214-603-5885 N: 214-458-4021 F: 214-905-3805 | martingatesii@aol.com |
| 5115 | Craig Morrow WindowCraft, Inc. | 6441 South Interstate 35 Gainesville Texas 76240 | D: 940-762-5008 N: 940-665-9943 F: 940-762-5009 | craig@windowcraft.biz |
| 5157 | ashley paulk cargo craft of texas inc | 851 ferguson rd corsicana texas 75110 | D: 903 872 5400 N: 903 229 5754 F: 903 872 5464 | cargocraft@yahoo.com |
| 5171 | Asghar Hadjheydari U Save Inc | 383 Sandhill Dr Richardson TX 75080 | D: 214-703-3112 N: 972-907-0707 F: | oscarheydari@yahoo.com |
| 5503 | VERN LAWRENCE LAWRENCE ENERGY | 17 green bay circle Abilene TX 76092 | D: 817-706-5665 N: 325-672-6022 F: 325-672-6022 | vern@lawrenceenergy.com |
| 5572 | Ken Thompson Jr. Unique Design | 2502 Woodpark dr. Garland Tx 75044 | D: 972-743-7980 N: 972-743-7980 F: 972-272-5566 | kencan2@hotmail.com |
| 6135 | Tom North | 3148 Major Street Suite A Fort Worth TX 76112 | D: 682-597-7592 N: 682-597-7592 F: | t.north_asm@yahoo.com |
| 6245 | Clifton Lee | 1224 N. Hwy. 377 Ste. 303-103 Roanoke TX 76262 | D: 8174754602 N: 8174754602 F: | projectrz5@hotmail.com |
| 6389 | Christopher Timms | | | cwtimms@charter.net |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 8508 Willow Creek Court Fort Worth Texas 76134 | D: 817-332-5807 ext. 3140<br>N: 817-535-3609<br>F: 817-332-3747 |  |
| 6406 | Stephanie Green GreenBid Auctions, Inc. | 102 E. Broad Street, Box 1024 Forney TX 75126 | D: 972-480-9500<br>N: 469-853-0674<br>F: 972-212-7314 | sgreen@gogreenbid.com |
| 6419 | Tony Mosman Metro Graphics | 1311 Regal Row Dallas TX 75247 | D: 214-638-6780<br>N: 214-638-6871<br>F: 214-638-2948 | tm@metrodallas.com |
| 6560 | larry christian big l paint | pobox131888 dallas texas 75313 | D: 214-330-5229<br>N: 214-212-9706<br>F: 214-330-5254 | larrydchristian@aol.com |
| 6686 | MARGERT & ROY SMITH | 11015 LAKE JUNE BALCH SPRINGS TEXAS 75180 | D: 469-222-5327<br>N: 972-525*7149<br>F: | signcraftt@att.net |
| 6699 | tommy nguyen | 808 karnes st fort worth tx 76111 | D: 469-216-3100<br>N: 469-216-3100<br>F: | tommyhuan_nguyen@yahoo.com |
| 6753 | Jim Ahmed egytx Import & Export | po box 264 lessburg Tx 75451 | D: 903-767-3933<br>N: 903-767-3933<br>F: 903-856-0107 | egytx@aol.com |
| 6765 | jose rodriguez | 10934 park oak cir. dallas tx 75228 | D: 214-220-74-04<br>N: 214-613-99-89<br>F: | jjoserodriguez7@yahoo.com |
| 6891 | Jack King King Pipeline Services | 3805 summercrest Dr Fort Worth Texas 76107 | D: 9035308667<br>N: 9035308667<br>F: | trippking@gmail.com |
| 6899 | Randy Brady AlphaTech | 211 North Travis Street Little Elm TX 75068 | D: 9034367834<br>N: 9034367834<br>F: 9034367834 | trandallb@gmail.com |
| 7041 | Susan Seidel | 3609 Morningside Drive | D: 214-234-2500<br>N: 972-378- | susan.seidel@earthlink.net |

| | | Plano Texas 75093 | 5890 F: | |
|---|---|---|---|---|
| 7141 | Steve Dodson | PO Box 446 Waxahachie TX 75168 | D: 9729375192 N: 9729375192 F: | sdodsong@yahoo.com |
| 7524 | james kinnaird | 630. s waxahachie st mansfield texas 76063 | D: 817 781 6673 N: 817 781 6673 F: | muddracr46@yahoo.com |
| 7530 | santiago pena Penaco Industries | 3909 Elm Street Dallas texas 75226 | D: 214-370-3457 N: 214-748-8831 F: 214-370-3474 | spenaco@aol.com |
| 7586 | Lewis Johnson H2O Plumbing LLC | 4041 W. Wheatland Rd. Ste.156-341 Dallas Texas 75237 | D: 214-563-0278 N: same F: 214-376-2668 | h2oworksdallas@sbcglobal.net |
| 7653 | thiec auduong | 701 sunksit lane plano texas 75025 | D: 972-318-9021 N: 2142132111 F: | timay50@hotmail.com |
| 7701 | Dwayne Byrom Coaches Corner LLC | 1206 N Hwy 81 Ste 3 Duncan Oklahoma 73533 | D: 580-252-6224 N: 580-255-6619 F: 580-252-6249 | coachescorner@cableone.net |
| 7904 | Kenneth Muo Three Dees | 5201 Buckland dr Mckinney Texas 75070 | D: 972-464-9267 N: 972-464-9267 F: | kmuo1@yahoo.com |
| 8001 | Scott Stephenson | 500 Winterwood Drive Kennedale TX 76060 | D: 817-713-4891 N: 817-713-4891 F: | scott_ste@sbcglobal.net |
| 8027 | Fredis Benitez University of North Texas | 5420 kiwanis rd dallas TX 75236 | D: 972 8044967 N: 972 8044967 F: 972 8044967 | benitez.fredis@gmail.com |
| 8048 | Patrick Obinabo Kalahari Inc. | 321 E. Walnut St. Garland TX 75040 | D: 214-793-2828 N: 972-517-1770 F: 972-517-1770 | kalaharifoods@yahoo.com |
| 8110 | Tracey Ehlen DFW Records Research | 119 Robin Lane Forney TX 75126 | D: 9725678307 N: 9725678307 | dfwrecordsresearch@hotmail.com |

| | | | F:<br>8155725391 | |
|---|---|---|---|---|
| 8300 | erwin escobar<br>printing | 4001 panther<br>ridge ln<br>plano tx 75074 | D:<br>2146411760<br>N:<br>2146411760<br>F:<br>9724238682 | erwinescobar1@yahoo.com |
| 8442 | Stuart Neal | 1820<br>Cottonwood<br>Road<br>Carrollton Texas<br>75006 | D: 214/665-<br>1021<br>N: 972/245-<br>0004<br>F:<br>2148191002 | s.neal@performancepop.com |
| 8642 | Ray Reuter<br>RNR MFG CORP<br>INC | 5112 Apple<br>Valley Drive<br>Colleyville TX<br>76034 | D: 817-368-<br>3927<br>N: 817-368-<br>3927<br>F: | rnrmfg@hotmail.com |
| 8695 | Kevin Bauman | 2708 Whetstone<br>Dr<br>Corinth TX<br>76210 | D: 214-507-<br>4331<br>N: 214-533-<br>9698<br>F: | kbauman@flash.net |
| 8749 | stanley west<br>southwest printing &<br>copying | 4547 s<br>westmoreland<br>road<br>dallas texas<br>75237 | D: 214-337-<br>5066<br>N: 972-743-<br>2361<br>F: 214-330-<br>1318 | swdallasprint@aol.com |
| 8810 | Kevin Chaps<br>Office Machines,<br>Inc. | PO Box 795699<br>Dallas TX<br>75379-5699 | D: 972-881-<br>5000<br>N: 972-881-<br>5000<br>F: 972-233-<br>6188 | kc@officemachinesdallas.com |
| 9026 | Zuber Patel<br>WAFItek Inc | 5712 Saint<br>Thomas Dr<br>Plano TX 75094 | D:<br>4693217586<br>N:<br>4693217586<br>F: | zpatel@wafitek.com |
| 9277 | David Jeter | 212 E.<br>University Ave.<br>Waxahachie<br>Texas 75165 | D:<br>4692866418<br>N:<br>4692866418<br>F: | dbjeter@gmail.com |
| 9422 | Tim Scalf<br>HLA | 1717 angel<br>pkway #107<br>Allen Tx 75002 | D:<br>4699558686<br>N:<br>9725594779<br>F: | tims@bulldogwarehousing.com |
| 9456 | Fernando Peralta<br>Midpoint<br>Construction<br>Services | 11120 Petal<br>Street Suite #<br>200<br>Dallas Texas<br>75238 | D: 214-341-<br>0727<br>N:<br>4692319343<br>F:<br>2143410722 | mcs@midpointconstructionservices.com |
| 9466 | Kendell Wilde<br>KW Keying Systems | 2216 Lilac Circle<br>McKinney Texas<br>75071 | D: 214-288-<br>4200<br>N: 972-547- | kenw@gmx.us |

| | | | 4946<br>F: na | |
|---|---|---|---|---|
| 9504 | Greg Jackson<br>4C2 Electrical | 2315 Luna<br>Road, Ste. 126<br>Carrollton TX<br>75006 | D:<br>2147890458<br>N:<br>4692064099<br>F: | gregj@4c2electrical.com |
| 9606 | Claudia Sanchez<br>PAC Commercial | 4332 Valentine<br>St<br>Fort Worth TX<br>76107 | D:<br>8178978627<br>N:<br>8178978627<br>F: | dominguezmanny1970@gmail.com |
| 9735 | stephen mabry<br>rusty buffalo co. | 10414 robindale<br>dallas texas<br>75238 | D:<br>2147624276<br>N:<br>2147624276<br>F: | stevemabry44@yahoo.com |
| 9750 | Enrique Castillo<br>Palomo Auto<br>Enterprise, LLC. | 7116 lake June<br>rd<br>Dallas Tx 75217 | D: 214-309-<br>0434<br>N: 214-475-<br>5555<br>F: | epalomo.castillo@gmail.com |
| 9796 | Tony Le | 2834 beach<br>Fort worth Tx<br>76111 | D:<br>8178318878<br>N:<br>8176825578<br>F: | pandabear277@yahoo.com |
| 9813 | GREGORY MBURU<br>KENTEX<br>TRANSPORTATION<br>LLC | 10408<br>MATADOR<br>DRIVE<br>MCKINNEY<br>Texas 75070 | D:<br>4694507490<br>N:<br>4694507490<br>F:<br>4694507490 | kentexmail@gmail.com |
| 9947 | barry ferran | 833 east<br>arapaho rd,suite<br>211<br>richardson texas<br>75081 | D: 469-<br>330=6300<br>N: 972-742-<br>7166<br>F: | foxdentallaboratory@verizon.net |
| 10044 | james shaw<br>economy | 555 rebublic dr.<br>Plano tx 75074 | D:<br>9724229181<br>N:<br>9724229181<br>F:<br>9724229181 | j@elighting.net |
| 10070 | Bart Barnett<br>Fanning Services,<br>Inc. | 201 Wilcox St.<br>McKinney TX<br>75069 | D: 214-544-<br>3076<br>N: 214-355-<br>0402<br>F: 972-529-<br>5339 | bart@fanningservices.com |
| 10145 | sang nguyen<br>mmm signs | 3525 W. Miller<br>Rd<br>Garland TX<br>75041 | D: 469-955-<br>6668<br>N: 214-609-<br>5708<br>F: | john99win@gmail.com |
| 10146 | Jonathan Edgemon | 1645 Ash ln<br>Corinth tx 76210 | D:<br>9728412634<br>N:<br>9728412634<br>F: | jonathan@c3surfaces.com |

| | | | | |
|---|---|---|---|---|
| 10198 | David Scott<br>Adventure golf cars | 275 commerce street, ste. 110<br>Southlake<br>Texas 76092 | D: 817-481-2800<br>N: 936-537-0054<br>F: 817-488-8963 | david@adventuregolfcars.com |
| 10412 | Maria Copeland | 4303 Republic Drive<br>Frisco TX 75034 | D: 9723837651<br>N: 2146003004<br>F: | techwriterpoet@gmail.com |
| 10427 | Grant Swartzwelder<br>PetroGrowth Advisors, Inc. | 102 Decker Court #204<br>Irving Texas 75062 | D: 9728311300<br>N: 9729650530<br>F: 9728311318 | grant@petrogrowth.com |
| 10478 | Stephen Parsons<br>S Parsons Company | P.O. Box 8<br>White Oak<br>Texas 75693 | D: 903 295-3690<br>N: 903 295-3690<br>F: 903 295-3645 | parco1149@sbcglobal.net |
| 10496 | Kevin Goodman<br>Kevin Goodman Auto | 1807 PRINCETON DR<br>ENNIS TX 75119 | D: 830-663-9858<br>N: 214-284-0230<br>F: 830-663-9033 | kevingoodman3@gmail.com |
| 10512 | Marshall Holland<br>Tech-Away of Texas | 4519 CR 2509 STE 330<br>Royse city TX 75189 | D: 972-804-4392<br>N: 972-804-4392<br>F: | marshall@tech-away.com |
| 10635 | NNANDI NWOKEUKWU<br>CARDIAC ULTRA SOUND SERVICES | 708 CLAIBORNE LANE<br>WYLIE TEXAS 75098 | D: 2149339689<br>N: 2149339689<br>F: | cardiacultrasounds@gmail.com |
| 10758 | afify habashy<br>beverage 4 u | 10938 Elam RD<br>balch springs tx 75180 | D: 9729139690<br>N: 2147278829<br>F: | marioafify@yahoo.com |
| 10768 | Thomas Thompson<br>Antebi,LLC. | 1712 Tantor Road<br>Dallas Texas 75229 | D: 214-878-0312<br>N: 215-878-0312<br>F: | tom@antebillc.com |
| 10956 | Frank Hardwick<br>IGM Corp | 1536 Hutton Dr Suite 110<br>Carrollton tx 75006 | D: 992-323-8388<br>N: 214-354-2514<br>F: 972-323-9288 | frankhardwick@igmcorp.com |
| 11190 | Felix Nkansah<br>Stitches | P.O Box 12108<br>Austin TX 78711 | D: 8179623958<br>N: 8179623958<br>F: | sesghana@yahoo.com |

| | | | | |
|---|---|---|---|---|
| 11208 | Jacob Woodlee | 4522 merlin dr Garland tx 75043 | D: 2148641917 N: 2148641917 F: | jacobjeredwoodlee@yahoo.com |
| 11298 | JOEY CARBONI COOKSON TRANSMISSION | 723 E HWY 67 DUNCANVILLE TEXAS 75137 | D: 972-298-1411 N: 972-298-1411 F: | joeycarboni@sbcglobal.net |
| 11312 | Ben Thompson | 549 Justin Pl Nevada Texas 75173 | D: 469-556-4582 N: 972-690-3567 F: | benthompson19@hotmail.com |
| 11345 | eric henderson | po box 1239 euless texas 76039 | D: 8179156294 N: 8179156294 F: | erickeithhenderson@att.net |
| 11434 | Francisco Benites Alliance auto | 13566 Floyd Cir suite F Dallas TX 75243 | D: 9727059100 N: 4699397484 F: 9724992480 | fbenites6063@yahoo.com |
| 11473 | Trace Calverley | 330 Industrial Blvd suite 100 McKinney TX 75058 | D: 214.726.5787 N: 214.726.5787 F: | trace.c@att.net |
| 11511 | William Hansen | 1427 Ridgecrest Cir Denton Texas 76205 | D: 9402316491 N: 9402316491 F: | tinocbr@hotmail.com |
| 12061 | RAHIM LALANI R2K ENTERPRISES | 1700 LOMAR DRIVE CARROLLTON TEXAS 75007 | D: 2147189789 N: 2147319660 F: | rjlalani@gmail.com |
| 12126 | Willy Saravia | 1686 Sandia Ln. Frisco TX 75033 | D: 2134795158 N: 2134795158 F: | wsaravia@aol.com |
| 12141 | William Hoverson | 3904 Silverwood Lane Bedford TX 76021 | D: 8173668045 N: 8173668045 F: 8173668045 | william.hoverson@gmail.com |
| 12147 | Josue Rodriguez Cedar Crest Gardens LLC. | 3427 Weisenberger Dr. Dallas Tx. 75212 | D: 2146375208 N: 4696827520 F: | jrdz1@me.com |
| 12153 | Henry Barnes Jr. HB Concepts, LLC. | 3100 Bonsai Dr. Plano Texas 75093 | D: 4693612186 N: | henrybjr@verizon.net |

| | | | | |
|---|---|---|---|---|
| | | | 2145494257<br>F: | |
| 12179 | Clarke Stephan<br>The Selwyn School | 3333 W<br>University Dr<br>Denton Texas<br>76207 | D:<br>9403826771<br>x120<br>N:<br>9404358502<br>F: | cstephan@selwynschool.com |
| 12184 | Saleh Elsaad | PO Box 120969<br>Arlington TX<br>76012 | D:<br>8176428406<br>N:<br>8173132415<br>F: | selsaad@gmail.com |
| 12259 | David Hamm | 14181 Noel Rd<br># 6305<br>Dallas TX 75254 | D: 512-554-<br>2699<br>N: 512-554-<br>2699<br>F: | djhamm@hotmail.com |
| 12313 | Robert Ferguson<br>MacroLever Inc | 3706 Red Oak<br>St<br>Sachse TX<br>75048 | D: 973-733-<br>0334<br>N: 972-530-<br>5149<br>F: | themachinist1953@aol.com |
| 12326 | charles mccullough<br>diamondback fleet<br>services | p o box 2873<br>forney texas<br>75126 | D:<br>9723577671<br>N:<br>9723577671<br>F: | acie@dbackfs.com |
| 12501 | Mike Tabar<br>Autohouse | 525 west<br>pipeline rd<br>hurst tx 76053 | D: 817-285-<br>8636<br>N: 817-282-<br>2929<br>F: 817-282-<br>5558 | mike@autohousehurst.com |
| 12619 | Dave Hendrickson | 1913 Westlake<br>Plano tx 75075 | D: (972)529-<br>8229<br>N: (972)529-<br>8229<br>F: | dave@hendricksonair.com |
| 12624 | jeff potter | 5804 Valencia<br>dr<br>Flower Mound<br>TX 75028 | D:<br>2149085563<br>N:<br>2149085563<br>F:<br>4694641067 | potter.jr54@gmail.com |
| 12715 | D.J. Donnelly<br>Fatdog & Me | 1611 North Hills<br>Drive<br>Rockwall TX<br>75087 | D: 469-338-<br>6777<br>N: 469-338-<br>6777<br>F: | dscs1@icloud.com |
| 12720 | Brandon Bowman<br>Bocass Engineering | 7217 Little<br>Mohican Drive<br>Fort Worth<br>Texas 76179 | D:<br>6822269301<br>N:<br>6822269301<br>F: | bocass@att.net |
| 12731 | Sharon Mays | 1005 E Devitt St<br>Fort Worth TX<br>76110 | D: 817-781-<br>7197<br>N: 817-781-<br>7197<br>F: | sdmays@thetakstutor.com |

| 12748 | Abdel HASSAN | 5409 SHIVER RD FORT WORTH TX 76244 | D: 9727046434 N: 6825930663 F: 9727929292 | jabarona@hotmail.com |
|---|---|---|---|---|
| 12757 | Val Pearson AVU Expo | 400 Billy Creek Cir. Hurst Texas 76053 | D: 817-781-3056 N: 817-537-2591 F: 817-537-2591 | pearson_val@yahoo.com |
| 12761 | Glenn Morrison | 13368 Velasco Dr Frisco TX 75035 | D: 682-304-7178 N: 682-304-7178 F: | kaceslove@yahoo.com |
| 12771 | motwakel hamza auto repair | 13540 floyd circle dallas tx 78543 | D: 972-235-0001 N: 469-330-0972 F: 972-235-0001 | motwakel@gmail.com |
| 12778 | Leo Izzabell Jr Rocks Into Clocks | 1700 S. Maple Ave. Broken Arrow Oklahoma 74012 | D: 918-852-6106 N: 918-371-2178 F: | leoizzabell@gmail.com |
| 12784 | Lisa Judge | 2600 W. 7th Steet #1605 Fort Worth TX 76107 | D: 8082839280 N: 8082839280 F: | paliku@hawaiiantel.net |
| 12788 | Jeff Cobbs | 3812 Gillespie Dr Carrollton TX 75010 | D: 9722168000 N: 2147381098 F: | jeff@sequoiadfw.com |
| 12795 | christopher jones | 12113 garland rd dallas tx 75218 | D: 9722476458 N: 4693248691 F: | shawnsconsultingfirm@gmail.com |
| 12799 | Omar Ahmad Mr. Biomed tech services | 311 n glenbrook dr suit 101 Garland Tx 75040 | D: 4697678853 N: 4697678853 F: 9722760757 | mrbiomedtech@gmail.com |
| 12803 | Gregory Stowe | 3701 Grapevine Mills PKWY Apt 2228 Grapevine TX 76051 | D: 2144984866 N: 2144984866 F: | ghstowe@gmail.com |
| 12804 | Lance Herrman | 8401 Memorial Lane Plano Texas 75024 | D: 214-427-8170 N: 469-294-0961 F: | lance.herrman@gmail.com |
| 12806 | Samantha Conforti | | | sammic1987@gmail.com |

| | | 1905 Cori Place<br>Sachse Texas<br>75048 | D: 214-893-9467<br>N: 972-530-2151<br>F: | |
| 12807 | mike Brady<br>Tumblweed Capital | 1921 gardengrove ct<br>plano TX 75075 | D: 2142232169<br>N: 2142232169<br>F: | mikerbrady@gmail.com |
| 12808 | Charles Snyder<br>The Talent Society | 101 E Park Blvd<br>Ste 757<br>Plano Texas<br>75074 | D: 2143966999<br>N: 2143966999<br>F: 2143966999 | csnyder@thetalentsociety.com |
| 12810 | Russell Reid | 2610 Bierstadt Drive<br>Highland Village<br>Texas 75077 | D: 972-462-1800<br>N: 972-355-3958<br>F: | rreid@cttdfw.com |
| 12812 | Crystal Hall | 7809 Glencrest Drive<br>Sachse TX 75048 | D: 214-620-1714<br>N: 214-726-6600<br>F: | jay_crystalhall@verizon.net |
| 12821 | Adam Mufich | 2s449 oak lawn dr<br>Glen ellyn Il 60137 | D: 630-793-5233<br>N: 630-418-6833<br>F: | adammufich@gmail.com |
| 12824 | Jennifer Rogers<br>JEL Management | 101 East Park Blvd, ste 702<br>Plano TX 75074 | D: 214-427-8170<br>N: 214-427-8170<br>F: | jrogers@jelmanagement.net |
| 12826 | Jemima Biney | 930 Blue Sky Dr<br>Arlington TX 76002 | D: 5714901188<br>N: 5714901188<br>F: | safosu@yahoo.com |
| 12827 | Todd jinks<br>Doreda Services LLC | 2940 Ruger Dr<br>royse city TX 75189 | D: 4697212025<br>N: 4697212025<br>F: 4698742055 | tjtransinc@aol.com |
| 12829 | Doug Bowling<br>Tri Star Sheet Metal | 9624 labett st<br>dallas texas 75217 | D: 214-478-2404<br>N: 214-478-2404<br>F: | bowling.marcie@aol.com |
| 12832 | David Bowden<br>Wellness Solutions | 2301 W. Parker Rd, Suite 3<br>Plano TX 75023 | D: 214-862-5581<br>N: 972-489-8785<br>F: | drbowden@welinesssolutionsrehab.com |
| 12833 | Julissa Martinez | 427 Walnut Dr.<br>Murphy Texas 75094 | D: 469-879-3926<br>N: 972-422- | julissamz@gmail.com |



| | | | | |
|---|---|---|---|---|
| | | | 7592<br>F: | |
| 12834 | Julie Eisenmann | 1802 Vassar Drive Richardson TX 75081 | D: 214-770-0644<br>N: 214-770-0644<br>F: | julie6034@att.net |
| 12835 | Michael Reily | 17210 Graystone Dallas TX 75248 | D: 4694184120<br>N: 9728185949<br>F: | reily.mike@gmail.com |
| 12837 | pablo cordova gigante n autos | 707 ft worth ave dallas tx 75208 | D: 214-741-4233<br>N: 214-546-1905<br>F: 214-741-4235 | cordovap1311@yahoo.com |

**136 records**

Add Emails to Cart

Empty Cart and Add Emails to Cart

Return to Administration Page

Copyright 2014, JBS Software

**Exhibit "B"**

**Recapitulation of Expenses**

## SETHI PETROLEUM, LLC

The following is a Recapitulation of the expenses incurred:

ADVERTISING EXPENSES:
| | | | |
|---|---|---|---|
| Email Blast: 8,818+/- emailed 9/2/2015 | $ | 250.00 | |
| Catalog/Website input | | 160.00 | |
| **ADVERTISING EXPENSES:** | | $ | **410.00** |

ALLOTTING & DELIVERY:
| | | | |
|---|---|---|---|
| William Underhill: 2 days @ $200.00 per day | $ | 400.00 | |
| Expenses | | 62.21 | |
| Amy Higginbotham: 7 days @ $130.00 per day | | 910.00 | |
| Expenses | | 245.21 | |
| Trish Lambeth: 4 days @ $130.00 per day | | 520.00 | |
| Expenses | | 35.03 | |
| Justin Graham: 1 day @ $100.00 per day | | 100.00 | |
| Expenses | | 41.81 | |
| **TOTAL ALLOTTING AND DELIVERY:** | | $ | **2,314.26** |

INVOICING & ACCOUNTING:
| | | | |
|---|---|---|---|
| Pam Ladd: 1/2 day @ $300.00 per day | $ | 150.00 | |
| **TOTAL INVOICING & ACCOUNTING:** | | $ | **150.00** |

OTHER EXPENSES
| | | | |
|---|---|---|---|
| Catering | $ | 40.00 | |
| On Time Courier Service | | 176.33 | |
| **TOTAL OTHER EXPENSES:** | | $ | **216.33** |
| **TOTAL AUCTION EXPENSES:** | | $ | **3,090.59** |



## SETHI PETROLEUM, LLC.

### Auction Date: 9/11/15

### EMAIL BLAST

| Date | Email's sent | |
|------|--------------|-----|
| 9/2/2015 | 8,818 | 250.00 |
| | 8,818 | |

TOTAL: $     250.00

Rosen Systems, Inc Online Auction Newsletter

Is this email not displaying correctly?
View it in your browser.



## SETHI PETROLEUM, LLC

### 1100 E. Campbell Rd. #220, Richardson, TX
### & 101 E. Park Blvd. #700, Plano, TX



Friend on Facebook
Follow on Twitter

BID ON-LINE with
www.rosensystems.com

BIDDING CLOSES
Friday, September 11, 2015
(Beginning at 10 AM CDT)

INSPECTION:
Wednesday, September 9, 10 AM - 3 PM

REMOVAL:
Saturday, Sept. 12 in Plano,
Wednesday, Sept. 16 in Richardson
8 AM - 4 PM


Flat Screen TV

OFFICE FURNITURE & EQUIPMENT



Features:

COMPUTER EQUIPMENT
* (22) E-Machines * Servers * HP, Brother & Epson Printers
& Scanners * (12) Assorted PC's W/Monitors

TV'S
* Vizio, Samsung & Sharp, 42" – 52"

COPIERS
* Canon Image Runner 1025N * Savin MP2352


Copier

TELEPHONE SYSTEM
* Linksys w/(8) Hand Sets

OFFICE FURNITURE
* (25) Executive Desks * (40) Assorted Chairs * (15)
Assorted File Cabinets * Upholstered Leather Sofas, Love
Seats & Living Room Chairs * Modular Work Stations *
Conference Tables


Office Furniture

PROJECTOR
* Epson In-Focus

BREAKROOM EQUIPMENT
* Maytag Refrigerator * Microwaves * Tables * Chairs * Etc.


Office

**15% Buyer's Premium will apply.**

Payment by Cash, Cashier's Check or Check w/Bank
Letter of Guarantee. Check our website for complete
terms.

follow on Twitter | friend on Facebook

Our mailing address is: Rosen Systems | 2323 Langford Road
Dallas | TX | 75208

Auctioneer: Michael D. Rosen,
Texas License No. 6732

To be removed from this list, please email unsubscribe@ros123.com with the word REMOVE in the
subject line.



## SETHI PETROLEUM, LLC

### Auction Date: 9/11/2015
### Quick Auction Date: 9/18/2015

## CATALOG / WEBSITE INPUT

| | | | | | |
|---|---|---|---|---|---|
| TAPE INPUT TIME* | 2 | @ $ | 25.00 | /HOUR | 50.00 |
| Rosen Internet Website Fee | | | | | 50.00 |
| WEB/PHOTO PREPARATION: | 1 | @ $ | 40.00 | /HOUR | 40.00 |
| Catalogs Produced for Inspection<br>    4 page(s) @ $.10/per page | 50 | @ | $0.40 | /EACH | 20.00 |

TOTAL:  $    160.00

*Minimum Charge: 2 hours

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| 8.28.15 | SETHI PETROLEUM | Richardson & Plano, Tx |
|---|---|---|

### CASH EXPENSES TO BE REIMBURSED

| | | $ | |
|---|---|---|---|
| AIRFARE | | $ | |
| HOTEL | | $ | |
| MEALS | PER DIEM  $ 25.00  PER DAY | $ | - |
| CAR RENTAL | | $ | |
| TOLL ROAD | | $ | 7.97 |
| GASOLINE | | $ | |
| TELEPHONE | | $ | |
| SUPPLIES | | $ | |
| MILEAGE | 96      MILES @     0.565   PER MILE | $ | 54.24 |
| 8-26 mileage from Plano, Tx to jobsite in Springtown, Tx and back home | | | |
| 8-28 mileage from Richardson, Tx to jobsite in Springtown, Tx and back home | | | |
| | | | |
| | | | |
| CONTRACT LABOR | | $ | |
| GASOLINE | | $ | |

| | | $ | |
|---|---|---|---|
| TOTAL CASH EXPENSES | | $ | 62.21 |
| LESS ADVANCE CHECK/C CK # | | $ | |
| BALANCE DUE: | | $ | 62.21 |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | | Date & Hours Wrk |
|---|---|---|---|
| AIRFARE | | $ | 8.26  8:00 - 4:00  setup |
| CAR RENTAL | | $ | 8.28  8:00 - 4:00  setup |
| GASOLINE | | $ | |
| HOTEL | | $ | |
| MEALS | | $ | |
| MILEAGE | 0      MILES @     0.565   PER MILE | $        - | $200.00 per day |
| | | 62.21 | |

| BY:  WILL UNDERHILL | NUMBER OF DAYS ON JOB: | 2 |
|---|---|---|

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| 9.21.15 | Sethi Petroleum | | Plano / Richardson, Tx |
|---|---|---|---|

### CASH EXPENSES TO BE REIMBURSED

| | | | | $ | |
|---|---|---|---|---|---|
| AIRFARE | | | | $ | |
| HOTEL | | | | $ | |
| MEALS | | days @ | $   25.00 | $ | |
| CAR RENTAL | | | | $ | |
| PARKING | | | | $ | |
| TOLLS | | | | $ | |
| TELEPHONE | | | | $ | |
| SUPPLIES | | | | $ | |
| MILEAGE | 434 | MILES @ | 0.565   PER MILE | $ | 245.21 |
| 8.24 from Mesquite, TX to Plano / Richardson and back to Mesquite, TX, 70 round trip | | | | | |
| 8.25 from Mesquite, TX to Plano / Richardson and back to Mesquite, TX, 70 round trip | | | | | |
| 8.26 from Mesquite, TX to Plano / Richardson and back to Mesquite, TX, 70 round trip | | | | | |
| 9/9 from Mesquite, TX to Plano, TX and back to Mesquite, TX, 62 miles round trip | | | | | |
| 9/12 from Mesquite, TX to Plano, TX and back to Mesquite, TX, 62 miles round trip | | | | | |
| 9/16 from Mesquite, TX to Richardson, TX and back to Mesquite, TX, 50 miles round trip | | | | | |
| 9/21 from Mesquite, TX to Richardson, TX and back to Mesquite, TX, 50 miles round trip | | | | $ | |
| GASOLINE | | | | $ | |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ | 245.21 |
| LESS ADVANCE CHECK/C CK # | $ | |
| BALANCE DUE: | $ | 245.21 |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | | Date & Hours Wrk |
|---|---|---|---|
| | | | 8.24  8:00 - 2:00  setup |
| | | | 8.25  3:00 - 6:30  setup |
| AIRFARE | $ | | 8.26  8:00 - 4:00  setup |
| PARKING | $ | | 9.9    inspection |
| GASOLINE | $ | | 9.12  7:30 - 4:00  check out |
| HOTEL | $ | | 9.16  7:30 - 4:30  check out |
| MEALS | $ | | 9.12  7:30 - 4:00  check out |
| MILEAGE   0   MILES @   0.585   PER MILE | $ | | 9.21  9:00 - 3:30  check out |
| | | 245.21 | $130.00 per day |

| | | |
|---|---|---|
| BY: Amy Higginbotham | NUMBER OF DAYS ON JOB: | 7 |

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| 9.21.15 | Sethi Petroleum | | | | Plano / Richardson, Tx |

### CASH EXPENSES TO BE REIMBURSED

| | | | | | |
|---|---|---|---|---|---|
| AIRFARE | | | | $ | |
| HOTEL | | | | $ | |
| MEALS | | days @ | $   25.00 | $ | |
| CAR RENTAL | | | | $ | |
| PARKING | | | | $ | |
| TOLLS | | | | $ | |
| TELEPHONE | | | | $ | |
| SUPPLIES | | | | $ | |
| MILEAGE | 62 | MILES @ | 0.565   PER MILE | $ | 35.03 |

9/21 from Mesquite, TX to Richardson, TX and back to Mesquite, TX, 62 miles round trip

| | | $ | |
|---|---|---|---|
| GASOLINE | | $ | |

| | | | |
|---|---|---|---|
| TOTAL CASH EXPENSES | | $ | 35.03 |
| LESS ADVANCE CHECK/C CK # | | $ | |
| BALANCE DUE: | $ | | 35.03 |

### ROSEN SYSTEMS CREDIT CARD EXPENSES

| | | | | Date & Hours Wrk |
|---|---|---|---|---|
| AIRFARE | | | $ | |
| PARKING | | | $ | 9.9  inspection |
| GASOLINE | | | $ | 9.12  7:30 - 4:00  check out |
| HOTEL | | | $ | 9.17  7:30 - 4:30  check out |
| MEALS | | | $ | 9.21  5:00 - 8:00  check out |
| MILEAGE | 0 | MILES @ | 0.585   PER MILE   $ | |
| | | 35.03 | | $130.00 per day |

BY: Trish Lambeth                    NUMBER OF DAYS ON JOB:           4

**ROSEN SYSTEMS, INC. - EXPENSE VOUCHER**

| 9.16.15 | Sethi Petroleum | Richardson, TX |
|---|---|---|

**CASH EXPENSES TO BE REIMBURSED**

| | | |
|---|---|---|
| AIRFARE | | $ |
| HOTEL | | $ |
| MEALS | @ $25.00 / PER DAY | $ |
| CAR RENTAL | | $ |
| PARKING | | $ |
| TAXI | RESEARCH ROW HVA | $ |
| TELEPHONE | | $ |
| SUPPLIES | | $ |
| MILEAGE | 74   MILES @   0.565   PER MILE | $   41.81 |

9.16 from Fort Worth, TX to Richardson, Tx and back to Fort Worth, TX

| | |
|---|---|
| CONTRACT LABOR | $ |
| GASOLINE | $ |

| | |
|---|---|
| TOTAL CASH EXPENSES | $   41.81 |
| LESS ADVANCE CHECK/C CK # | $ |
| BALANCE DUE: | $   41.81 |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 9.16  7:30 - 3:30 check out |
| CAR RENTAL | $ | |
| GASOLINE | $ | |
| HOTEL | $ | |
| MEALS | $ | |
| MILEAGE   0   MILES @   0.565   PER MILE | $   - | $100.00 per day |

| | | |
|---|---|---|
| BY:   JUSTIN GRAHAM | NUMBER OF DAYS ON JOB: | 1.00 |

**ROSEN SYSTEMS, INC. - EXPENSE VOUCHER**

| 8.24.15 - 9.28.15 | SETHI PETROLEUM LLC | PLANO/RICHARDSON |
|---|---|---|

**CASH EXPENSES TO BE REIMBURSED**

| | | |
|---|---|---|
| AIRFARE-luggage | | $ |
| HOTEL | | $ |
| MEALS | $25.00  per day | $                                    - |
| CAR RENTAL-fuel | | $ |
| PARKING | | $ |
| TAXI | | $ |
| TELEPHONE | | $ |
| SUPPLIES | | $ |
| MILEAGE | MILES @    0.565   PER MILE | $                                    - |
| | | |
| | | |
| | | |
| | | |
| CONTRACT LABOR | | $ |
| GASOLINE | | $ |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | | $                              - |
| LESS ADVANCE CHECK/C CK # | | $ |
| **BALANCE DUE:** | | $                              - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 8/24/15 - 9/28/15 |
| CAR RENTAL | $ | coordinate bidder payments |
| GASOLINE | $ | and vairous accounting |
| HOTEL | $ | functions |
| MEALS | $ | |
| MILEAGE     0     MILES @    0.555   PER MILE | $                      - | Charge $300.00/per auction |

| | | |
|---|---|---|
| BY:   PAM LADD | NUMBER OF DAYS ON JOB: | 1/2 |

_Sethi_

Sonic America's Drive-In

6150 N Jupiter Rd.
Garland, TX 75044
(972) 496-4356
Stall #27

01 Tahoorya

Chk 116          Sep16'15 12:06PM
Tray: 4

Stall

**** ord 1 ****
1 HW Gar Parm (b)          4.49
1 Brk Tst Combo            5.69
   BacEggChzTst
   Med Tater Tots
   Rt Dr Pepper
1 Rt Dr Pepper            2.19
Tax    1.02  Total Due:  13.39
      **** ALL ****

Subtotal:                12.37
Tax                       1.02
12:06PM Total Due:       13.39

Your Saved....   tip 1.00   1.00

How was your visit?
Comments or Concerns? Ask for a
Manager on Duty at 214-564-6820
or Call Sonic at 1-866-657-6642



---

DELIVERY

Ticket # 0020

ENTERED BY
MINH
744134        09/12/15        12:10PM

** NEW CUSTOMER **
Please Confirm Customer Information

Returned checks, along with the state's maximum
allowable returned check fee, may be presented to your
bank, either electronically or via paper draft.

SETHI/TRIS
101 E PARK BLVD
SUITE 755
PLAN  75074

.4/437-1576
Business                    xy: D-07


01  1  Large               12.52
       Thin
   Half A:
       Cheese
       It Sausag
   Half B:
       Cheese
       It Sausag
       Onions
02  1  Order                5.00
       Chse Stx

       Subtotal           17.52
Delivery Charge             2.75
       SALES TAX            1.67
       Balance Due         21.94

   Taken at 12:10PM    tip 3.00
   Delivered by 12:44PM


   Driver gratuity
   not included


   For Special Deals Order
   Online at Pizzahut.com

---

CHANCE to WIN! $1000
   Store - 744134
   (See back for Details)



**On Time**
Couriers & Process

Remit Payment:
1700 PACIFIC AVE #1040
DALLAS, TX 75201
214-740-9999
WWW.ONTIMECOURIERS.COM

# INVOICE

| INVOICE NUMBER | PAGE |
|---|---|
| 258286 | 1 of 1 |

| CLIENT NUMBER | TERMS |
|---|---|
| 2381 | NET 30 |

| INVOICE DATE |
|---|
| 9/20/2015 |

| INVOICE TOTAL |
|---|
| $86.35 |

*PROCESS SERVICE AVAILABLE*

Invoice Submitted To:
**ROSEN SYSTEMS, INC.**
2323 LANGFORD ST
44V
DALLAS, TX  75208
Attn:  PAM LADD

COPY

| Order Date / Number Caller / Time Reference | | Service BillGroup | | Pickup Address Pickup Contact/Phone | | | DropOff Address Dropoff Contact/Phone | | Received By: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Piece | Waiting Time | Pounds | Miles | Insurance | Expense | Other1 | Other2 | Drop Date | Drop Time | | Total |

**SETHI PETROLEUM**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2015  1467458W | 2 HR | | ROSEN SYSTEMS, INC. | | | WILLIAM HOVERSON | | | | |
| PAM | 12:20 PM | | 2323 LANGFORD ST | | | 3904 SILVERWOOD LN | | | | |
| **SETHI PETROLEUM** | | | DALLAS | TX 75208 | | BEDFORD | TX 76021 | | | |
| | | | PAM LADD | 972-248-2266 | | 817-366-8045 | | | | |
| 2 | | 3 | 22.8 | 0 | | | | Mr William Hoverson | | **$30.25** |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/17/15 | 1:44 PM | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2015  1467458WF | 2 HR | | WILLIAM HOVERSON | | | ROSEN SYSTEMS, INC. | | | | |
| PAM | 12:20 PM | | 3904 SILVERWOOD LN | | | 2323 LANGFORD ST | | | | |
| **SETHI PETROLEUM** | | | BEDFORD | TX 76021 | | DALLAS | TX 75208 | | | |
| | | | 817-366-8045 | | | PAM LADD | 972-248-2266 | | | |
| 2 | | 3 | 22.61 | 0 | | | | MsPam Ladd | | **$30.25** |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/17/15 | 2:33 PM | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2015  1467503W | 3 HR | | HENRY BARNES JR | | | ROSEN SYSTEMS, INC. | | | | |
| PAM | 2:39 PM | | 3100 BONSAI DR | | | 2323 LANGFORD ST | | | | |
| **SETHI PETROLEUM** | | | PLANO | TX 75093 | | DALLAS | TX 75208 | | | |
| | | | | 214-549-4257 | | | 972-248-2266 | | | |
| 1 | | 1 | 21.82 | 0 | | | | Jessica Kent | | **$25.85** |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/18/15 | 11:08 AM | |

| | |
|---|---|
| **SETHI PETROLEUM**Reference Sub-Total: | **$86.35** |
| **Invoice Total:** | **$86.35** |
| **Total Client Account Due:** | **$86.35** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Please Return Lower Portion with Payment - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| INVOICE # | 258286 |
|---|---|
| Client # | 2381 |
| BILLING THRU | 9/20/2015 |
| PAGE | 1 of 1 |

# ORIGINAL INVOICE

| | THIS INVOICE AMOUNT DUE | $86.35 |
|---|---|---|

| Total Summary | $86.35 | $0.00 | $0.00 | $0.00 | Total Account DUE |
|---|---|---|---|---|---|
| | Current | 30 | 60 | 90 (+) | $86.35 |

WWW.ONTIMECOURIERS.COM



On Time
Couriers & Process

Remit Payment:
1700 PACIFIC AVE #1040
DALLAS, TX 75201
214-740-9999
WWW.ONTIMECOURIERS.COM

# INVOICE

| INVOICE NUMBER | PAGE |
|---|---|
| 258510 | 1 of 2 |
| CLIENT NUMBER | TERMS |
| 2381 | NET 30 |
| INVOICE DATE | |
| 9/27/2015 | |
| INVOICE TOTAL | |
| $179.63 | |

*PROCESS SERVICE AVAILABLE*

Invoice Submitted To:
**ROSEN SYSTEMS, INC.**
2323 LANGFORD ST
44V
DALLAS, TX 75208
Attn: PAM LADD


COPY

| Order Date / Number Caller / Time Reference | | Service BillGroup | | Pickup Address Pickup Contact/Phone | | DropOff Address Dropoff Contact/Phone | | | Received By: | |
|---|---|---|---|---|---|---|---|---|---|---|
| Piece | Waiting Time | Pounds | Miles | Insurance | Expense | Other1 | Other2 | Drop Date | Drop Time | Total |

9/21/2015  1468087W    IMMEDIAT     ROSEN SYSTEMS, INC.          AREYA HOLDER, PC
JESSICA        11:44 AM              2323 LANGFORD ST            800 W AIRPORT FRWY
                                     DALLAS         TX 75208     IRVING          TX 75062
                                     JESSICA KENT   972-248-2266 AMY HINSON      972-438-8800

| 1 | | 1 | 12.05 | 0 | | | | | Amy | |
| $0.00 | $24.50 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/21/21 | 12:20 PM | **$58.30** |

9/21/2015  1468087WF   IMMEDIAT     AREYA HOLDER, PC            ROSEN SYSTEMS, INC.
JESSICA        11:44 AM              800 W AIRPORT FRWY          2323 LANGFORD ST
                                     IRVING         TX 75062     DALLAS          TX 75208
                                     AMY HINSON     972-438-8800 JESSICA KENT    972-248-2266

| 1 | | 1 | 11.2 | 0 | | | | | km | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/21/15 | 1:26 PM | **$31.35** |

|  | | | | | | | | | Reference Sub-Total: | **$89.65** |

**SETHI**
9/21/2015  1468056W    2 HR         ROSEN SYSTEMS, INC.          427 WALNUT DR
TAMMY          10:14 AM             2323 LANGFORD ST             MURPHY          TX 75094
**SETHI**                          DALLAS         TX 75208      JULISSA MARTINEZ 469-879-3926
                                   TAMMY          972-248-2266

| 1 | | 0 | 25.64 | 0 | | | | | Julle | |
| $0.00 | $7.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | 09/21/15 | 4:02 PM | **$43.45** |

9/21/2015  1468056WF   1 HR                                      ROSEN SYSTEMS, INC.
TAMMY          10:14 AM             427 WALNUT DR                2323 LANGFORD ST
**SETHI**                          MURPHY         TX 75094       DALLAS          TX 75208
                                   JULISSA MARTINEZ 469-879-3926 TAMMY           972-248-2266

| 3 | | 45 | 25.64 | 0 | | DOLLY (A) | | | Pam | |
| $0.00 | $0.00 | $2.80 | | $0.00 | $0.00 | $5.00 | $0.00 | 09/21/15 | 5:00 PM | **$46.53** |

|  | | | | | | | | | SETHI Reference Sub-Total: | **$89.98** |
|  | | | | | | | | | Invoice Total: | **$179.63** |
|  | | | | | | | | | Total Client Account Due: | **$265.98** |

*Please Return Lower Portion with Payment*

INVOICE #    258510

THIS INVOICE  $179.63